UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

────────────────────────────────

NEW YORK UNIVERSITY,

                          Plaintiff,

            vs.

                                                    Civil Action No. 12-cv-8169
                                                            (AKH)(AJP)

GALDERMA LABORATORIES, INC.,

                          Defendant.

────────────────────────────────

# EXHIBIT 1

**DECLARATION OF ANDREW P. ZAPPIA IN SUPPORT OF PLAINTIFF'S MOTION
FOR SUMMARY JUDGMENT ON COUNT II OF THE COMPLAINT**



**LeClairRyan**

A Virginia Professional Corporation
P.O. Box 2499
Richmond, Virginia 23218-2499

EIN NO: 41-2252451

Jolie Piniella
New York University School of Medicine
Office of Industrial Liaison
One Park Avenue, 6th Floor
New York, NY  10016-5802

August 10, 2012
File Number:  29527.0010
Invoice No:  484099

Matter:  Mylan Appeal

## CURRENT BILLING THROUGH JULY 31, 2012

| | |
|---|---|
| Fees for Professional Services | $35,052.00 |
| Expenses and Advances | $163.65 |
| Costs Incurred not Advanced | $0.00 |
| Less Payments Applied | $0.00 |
| **CURRENT BILL** | **$35,215.65** |
| | |
| **MONIES HELD IN TRUST** | **$0.00** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**

**THE FIRM'S HOURLY RATES ARE REVIEWED ANNUALLY AND MAY
CHANGE EFFECTIVE JANUARY 1ST UNLESS OTHERWISE AGREED**

FOR ALL BILLING INQUIRIES
PLEASE CONTACT THE ACCOUNTS RECEIVABLE DEPARTMENT – **1.888.783.2003**
Client.billing@leclairryan.com

NYU000084

## PROFESSIONAL SERVICES

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 07/05/12 | Perform online research for docket, judgment, opinion and orders for background and for appeal per M. Goldman. Review Federal Circuit and District of Delaware local rules regarding commencement of appeal. Conferences with M. Goldman, A. Zappia and R. McGuirk regarding same. | CF | 1.60 |
| 07/05/12 | Conference with A. Goldfinger. | MLG | 0.50 |
| 07/05/12 | Review trial opinion, injunction order and judgment. Confer with A. Zappia and M. Goldman regarding same. | RAM | 1.80 |
| 07/06/12 | Review docket and decision in Mylan case. Conference with client regarding strategy. Conference with Paul Hastings regarding strategy. Memo to client regarding appeal timing. Research appeal timing. Memo to client regarding research. Conference with client regarding license issues. | APZ | 4.30 |
| 07/06/12 | Research regarding deadline for filing notice of appeal. Brief summary of case law. | BCS | 1.00 |
| 07/06/12 | Telephone conference with R. Fletcher regarding notice of appeal in Federal Circuit. Perform online research for dockets from related cases to case with potential appeal. Review Federal Circuit and District of Delaware local rules regarding commencement of appeal. Telephone conference and e-mail to J. Sullivan at Bifferato LLC regarding conflicts search to run for potential need to enter appearance and file notice of appeal per A. Zappia. | CF | 3.00 |
| 07/06/12 | Review district court pleadings. E-mail to A. Goldfinger. Conference with A. Zappia. Conference with A. Goldfinger. | MLG | 2.60 |
| 07/06/12 | Review docket sheet and decisions. Confer with client regarding appeal issues and timing. Confer with A. Zappia regarding same. Attention to notice of appeal and timing research. | RAM | 3.10 |
| 07/09/12 | Memos regarding notice of appeal. Review same. Research regarding REDACTED Memos and conferences regarding same. Memos to co-counsel regarding REDACTED REDACTED. | APZ | 2.70 |
| 07/09/12 | Research regarding standing to appeal REDACTED. Brief summary regarding same. | BCS | 4.20 |
| 07/09/12 | Proofread and fact check draft notice of appeal for compliance with Federal Circuit rules per A. Zappia. E-mail with J. Sullivan and T. Driscoll regarding possible filing of entry of appearance and notice of appeal per A. Zappia. Prepare draft notice of appeal and entry of appearance for review by A. Zappia. | CF | 1.50 |
| 07/09/12 | Conference with A. Zappia. | MLG | 0.20 |
| 07/09/12 | Review research regarding REDACTED Confer with B. Smith and A. Zappia regarding same. Review correspondence with Galderma counsel regarding timing and appeal strategy. Discuss same with A. Zappia. Review rules of appellate procedure. | RAM | 1.60 |
| 07/10/12 | Memos to client regarding strategy. Draft outline of appeal issues. Conference with client regarding strategy. | APZ | 1.70 |
| 07/10/12 | Review draft email. Confer with A. Zappia regarding strategy. | RAM | 0.40 |
| 07/12/12 | Memos with client regarding strategy. | APZ | 0.30 |

NYU000085

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 07/12/12 | Attention to appeal issues. Confer by email with client regarding same. | RAM | 0.30 |
| 07/13/12 | Conference with client regarding strategy and memos regarding same. Memos to Paul Hasting regarding appeal and review pleadings and dockets regarding same. | APZ | 1.70 |
| 07/13/12 | Conference with A. Zappia. | MLG | 0.10 |
| 07/13/12 | Review Amin patents, as well as the U.S. District Court Opinion and order relating to the same. | MLT | 3.20 |
| 07/13/12 | Confer with A. Zappia and clients regarding REDACTED Confer with B. Smith regarding research on same. Draft letter. | RAM | 1.80 |
| 07/16/12 | Conference with P. Hastings regarding strategy. Memo to client regarding same. | APZ | 0.90 |
| 07/16/12 | Prepare hard copy work sets of key papers identified by A. Zappia relating to litigation, agreements and patents for use and review by R. McGuirk and A. Zappia. | CF | 0.90 |
| 07/16/12 | Continue to review Amin patents, as well as the U.S. District Court Opinion and Order relating to the same. | MLT | 0.50 |
| 07/16/12 | Work on strategy. Confer with B. Smith regarding research for letter. Work on same. | RAM | 0.90 |
| 07/17/12 | Analyze claims of Amin patents in view of U.S. District Court Opinion and Order. | MLT | 0.80 |
| 07/18/12 | Continue to analyze claims of Amin patents in view of U.S. District Court Opinion and Order. | MLT | 4.40 |
| 07/19/12 | Review appeal notice drafts. Research regarding appeal issues. | APZ | 0.90 |
| 07/19/12 | Review M. Goldman e-mail for imaged files regarding Galderma, license agreements and amendments to agreements, and Kirkland & Ellis engagement letter. Perform online research regarding REDACTED | CF | 3.30 |
| 07/19/12 | Discuss research project with A Zappia. Review background documents. | CFC | 0.50 |
| 07/19/12 | Confer with A. Zappia regarding strategy on counsel issues. Review retention letter and file transfer facts. | RAM | 0.20 |
| 07/20/12 | Review Mylan cross-appeal notice and Impax stipulation and memo to client regarding same. Review Impax notice of appeal and memo to client regarding same. Research regarding REDACTED | APZ | 1.60 |
| 07/20/12 | Proofread notice of appeal in 09-184 and 10-892 per A. Zappia. E-mail C. Willgoos with A. Zappia approving filing of notice of appeal. Update docket to reflect due date for filing notice of appeal for NYU in Impax cases per A. Zappia. | CF | 1.60 |
| 07/20/12 | Continue to analyze claims of Amin patents in view of U.S. District Court Opinion and Order. | MLT | 1.70 |
| 07/20/12 | Review proposed stipulation. Attention to strategy on appeal. Discuss same with A. Zappia. | RAM | 0.80 |
| 07/23/12 | Review docket and appeal record for potential appeal. | APZ | 0.40 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 07/24/12 | Continue to review decision by U.S. District Court for District of Delaware.  Draft summary relating to REDACTED | MLT | **4.10** |
| 07/25/12 | Revise letters regarding appeals and review appeal status. | APZ | **1.10** |
| 07/25/12 | Draft letter to counsel advising of REDACTED | CFC | **2.80** |
| 07/25/12 | Prepare summary of claim analysis. | MLT | **0.30** |
| 07/26/12 | Research Federal Circuit rules regarding REDACTED | JH | **0.40** |
| 07/27/12 | Conferences with M. Goldman and W. Harris regarding strategy. | APZ | **0.70** |
| 07/27/12 | Review materials from M. Thisse. Conference with A. Zappia.  Review letter and message to A. Johnson. | MLG | **2.40** |
| 07/27/12 | Continue to analyze REDACTED Conference with M. Goldman and A. Zappia regarding the same.  Draft letter to P. Hastings requesting documents. | MLT | **3.40** |
| 07/27/12 | Email client regarding filing appearance in the Mylan appeal.  Review docket regarding the same. | WWH | **0.20** |
| 07/30/12 | Gather case dockets from District Court proceedings and Federal Circuit appeals for review.  Draft Notices of Appearance for A. Zappia and W. Harris. Draft Docketing Statement and Certificate of Interest for review by W. Harris. | JH | **1.90** |
| 07/31/12 | Memos and conferences regarding appeals and Galderma's obligation to pay. | APZ | **1.20** |
| 07/31/12 | Review Pacer court dockets for current status, appellate filings and counsel of record in Lupin, Impax and Mylan actions. Update internal docket to reflect REDACTED Draft notice of appearance and notice of appeal in Impax action for review by A. Zappia and W. Harris.  Review e-mail from C. Willgoos regarding Hastings representation and District Court trial records. | CF | **4.30** |
| 07/31/12 | Review and revise Notices of Appearance for W. Harris and A. Zappia, Docketing Statement | JH | **3.20** |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | and Certificate of Interest. Draft certificates of service for each document. Draft attachment to Certificate of Interest listing law firms and attorneys. Conference with W. Harris to discuss revisions to Docketing Statement. Electronically file Notices of Appearance, Docketing Statement and Certificate of Interest with the Federal Circuit. Draft e-mail to counsel of record serving filings. Prepare documents to be served via U.S. mail on counsel of record. | | |
| 07/31/12 | Conference with W. Harris and M. Thisse. | MLG | 0.20 |
| 07/31/12 | Review papers to be filed in PTO. Conference with W. Harris. Review correspondence with Galderma. Conference with A. Zappia and W. Harris. | MLG | 0.80 |
| 07/31/12 | Conference with M. Goldman and W. Harris. | MLT | 0.20 |
| 07/31/12 | Prepare docketing statement for cross appeal of NYU. Review appearance and certificate of interest. Telephone conference with C. Wilgoos of Paul Hastings regarding access to case file. | WWH | 2.80 |

| | Total Services: | | $26,391.00 |
|--|-----------------|--|------------|

## SERVICES RECAP

| INIT | NAME | TITLE | RATE | HOURS | AMOUNT |
|------|------|-------|------|-------|--------|
| MLG | Michael L. Goldman | Shareholder | $450.00 | 6.80 | $3,060.00 |
| APZ | Andrew P. Zappia | Shareholder | $440.00 | 17.50 | $7,700.00 |
| RAM | Richard A. McGuirk | Shareholder | $410.00 | 10.90 | $4,469.00 |
| WWH | Wendell W. Harris | Officer | $370.00 | 3.00 | $1,110.00 |
| CFC | Cynthia F. Crawford | Associate | $300.00 | 3.30 | $990.00 |
| MLT | Megan L. Thisse | Associate | $230.00 | 18.60 | $4,278.00 |
| BCS | Bryan C. Smith | Associate | $190.00 | 5.20 | $988.00 |
| CF | Carla Ford | Paralegal | $180.00 | 16.20 | $2,916.00 |
| JH | Jill Harris | Paralegal | $160.00 | 5.50 | $880.00 |

## EXPENSES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Computerized Legal Research | $92.85 |
| | Copies - 354 at 0.20 | $70.80 |
| | **TOTAL EXPENSES** | **$163.65** |

NYU000088



A Virginia Professional Corporation
P.O. Box 2499
Richmond, Virginia 23218-2499

EIN NO: 41-2252451

Jolie Piniella
New York University School of Medicine
Office of Industrial Liaison
One Park Avenue, 6th Floor
New York, NY 10016-5802

September 27, 2012
File Number: 29527.0010
Invoice No: 489886

Matter: Mylan Appeal

## CURRENT BILLING THROUGH AUGUST 31, 2012

| | |
|---|---|
| Fees for Professional Services | $16,245.00 |
| Expenses and Advances | $0.00 |
| Costs Incurred not Advanced | $0.00 |
| Less Payments Applied | $0.00 |
| **CURRENT BILL** | **$16,245.00** |
| **MONIES HELD IN TRUST** | **$0.00** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**

**THE FIRM'S HOURLY RATES ARE REVIEWED ANNUALLY AND MAY
CHANGE EFFECTIVE JANUARY 1ST UNLESS OTHERWISE AGREED**

FOR ALL BILLING INQUIRIES
PLEASE CONTACT THE ACCOUNTS RECEIVABLE DEPARTMENT – **1.888.783.2003**
Client.billing@leclairryan.com

NYU000089

**PROFESSIONAL SERVICES**

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 08/01/12 | Confirm due date of notice of appeal in Lupin matter. Revise notice of appeal in Impax case per A. Zappia and W. Harris comments. E-mail A. Zappia with revisions and inquiry regarding C. Willgoos. | CF | 1.50 |
| 08/01/12 | Download pleadings for Appeal Nos. 12-1523 and 12-1524 into electronic client folders. | JH | 1.10 |
| 08/01/12 | Review and compare proposed Joint Appeal Appendix with the case dockets for Case Nos. 09-184 and 10-892. | JH | 1.50 |
| 08/01/12 | E-mail correspondence with C. Wilgoos regarding modification of protective order. Revise NYU notice of appeal. | WWH | 0.50 |
| 08/02/12 | Review and revise notices of appeal. | APZ | 0.30 |
| 08/02/12 | Compare LR draft notice of appeal to C. Willgoos draft notice of appeal. E-mail C. Willgoos per W. Harris regarding notices of appeal. Telephone conferences with W. Harris regarding C. Willgoos e-mail. Revise notice of appeal in Lupin case. Revise dockets in District of Delaware and Federal Circuit regarding Mylan, Impax and Lupin cases. E-mail C. Willgoos with revised draft notices of appeal. | CF | 3.00 |
| 08/02/12 | Review Federal Circuit Appellate Rules and draft summary chart of appeal deadlines for Appeal Nos. 12-1523 and 12-1524 for review by A. Zappia. | JH | 7.80 |
| 08/02/12 | Review revised protective order and Impax cross-appeal notice prepared by Galderma's counsel. Conference with C. Ford regarding notices of appeal. Revise notices. | WWH | 0.60 |
| 08/03/12 | Conferences with W. Harris and e-mail with A. Zappia and C. Willgoos regarding draft notices of appeal in Impax and Lupin cases. Finalize notices of appeal and notices of appearance for T. Driscoll of Bifferato LLC to file and serve per A. Zappia. | CF | 1.80 |
| 08/03/12 | E-mail correspondence with C. Wilgoos regarding notices of appeal. Review and finalize draft notices of appeal. | WWH | 0.50 |
| 08/06/12 | Revise protective order and memo to co-counsel regarding same. Memo to client regarding status and issues for strategy call. | APZ | 1.20 |
| 08/06/12 | Review e-mail regarding amendments to protective order to include NYU/LR per A. Zappia. | CF | 0.20 |
| 08/06/12 | Review Mylan, Lupin, and Impax District of Delaware and Federal Circuit dockets for docketing notices, notices of appeal filed. Revise NYU notices of appeal per A. Zappia. | CF | 2.90 |
| 08/07/12 | Memos with Galderma's counsel regarding protective order and appeal record. | APZ | 0.70 |
| 08/08/12 | Conference with client regarding appeal strategy. | APZ | 0.40 |
| 08/08/12 | Conference with A. Zappia regarding letter from Paul Hastings enclosing DVDs of trial record below from Mylan District Court case 09-184 for use in pending appeals for NYU. | CF | 0.20 |
| 08/08/12 | Conference call with NYU and A. Zappia. | MLG | 0.60 |
| 08/08/12 | Confer with M. Goldman and A. Zappia regarding strategy on appeal. | RAM | 0.20 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 08/09/12 | Review trial court record. Conference with Galderma's counsel regarding strategy. | APZ | 1.50 |
| 08/09/12 | Review Federal Circuit and District of Delaware dockets regarding status of docketing NYU appeals in Lupin and Impax cases per A. Zappia. | CF | 0.60 |
| 08/10/12 | Review trial record for appeal. Prepare docketing materials for Impax appeal. | APZ | 2.40 |
| 08/10/12 | Review and upload imaged copies from Pacer court docket and DVDs from Paul Hastings in Mylan DDel 09-184 case for expert reports, claim construction, pre- and post-trial briefs, transcripts and rulings per A. Zappia. | CF | 2.50 |
| 08/10/12 | Prepare hard copy work set of expert reports and claim construction briefing and rulings from Pacer court docket and DVDs from Paul Hastings in Mylan DDel 09-184 case for use and review by A. Zappia. | CF | 1.70 |
| 08/11/12 | File docketing materials. Review claim construction briefing and expert reports. | APZ | 2.60 |
| 08/11/12 | Review Mylan, Lupin, and Impax District of Delaware and Federal Circuit dockets for docketing notices, entries of appearance, docketing statements, certificates of interest filed. Draft, file and serve entries of appearance for A. Zappia and W. Harris, docketing statement, and certificate of interest for NYU per A. Zappia. | CF | 2.90 |
| 08/13/12 | Review Pacer court docket for Federal Circuit filings in Mylan (amended notices of appeal by Mylan) and Impax (notices of docketing of Galderma and NYU cross-appeals, rejection of docketing statement, and revised official caption) cases per A. Zappia. | CF | 1.00 |
| 08/14/12 | Review record on appeal and post-trial briefs. | APZ | 0.80 |
| 08/14/12 | Review Federal Circuit dockets for Mylan, Impax and Lupin appeals for deadlines and latest filings per A. Zappia. | CF | 0.40 |
| 08/14/12 | Review Federal Circuit rules regarding deadlines in cross appeals for Impax appeal per A. Zappia. | CF | 0.40 |
| 08/14/12 | Draft Corrected Docketing Statement in Impax appeal for review by A. Zappia. Electronically file and serve Corrected Docketing Statement in Impax appeal per A. Zappia. | CF | 1.00 |
| 08/15/12 | Conferences with Galderma regarding joint appendix and schedule and memo to defendants regarding same. | APZ | 1.50 |
| 08/15/12 | Discuss deadline for counter-designations in Mylan appeal with A. Zappia. | CF | 0.20 |
| 08/15/12 | Review Mylan docket, admitted trial exhibits and Appellant designations and Galderma counter-designations for inclusion in Joint Appendix in Mylan appeal to identify need for any additional counter-designations per A. Zappia. | CF | 2.40 |
| 08/15/12 | Review Federal Circuit dockets for indication of filing notice of docketing by Court in Impax and Lupin appeals filed by NYU per A. Zappia. | CF | 0.30 |
| 08/15/12 | Telephone conference with Sarah at Federal Circuit clerk's office regarding status of Court docketing remaining four appeals in Lupin. E-mail A. Zappia summarizing conference with clerk regarding notices of docketing to be filed. | CF | 0.60 |
| 08/16/12 | Review filings in appeals. | APZ | 0.30 |
| 08/17/12 | Review appearance filings and memo to Galderma's counsel regarding schedule. | APZ | 0.30 |
| 08/20/12 | Memos to opposing counsel regarding schedule. | APZ | 0.50 |

NYU000091

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 08/21/12 | Memos to opposing counsel regarding appeal schedule and review documents regarding same. | APZ | 0.50 |
| 08/22/12 | Review Federal Circuit dockets and entries of appearance and docketing statements filed in Lupin appeals and revised caption in Impax appeal. Calculate deadlines in Lupin appeal per A. Zappia. | CF | 2.10 |
| 08/22/12 | Draft Transcript Purchase Order form for review by W. Harris.  E-mail and telephone conference with Z. Haupt at Bifferato regarding e-filing and service Transcript Purchase Order in DDel for Lupin appeal. | CF | 0.90 |
| 08/23/12 | Review status of lower court record. Review motion to consolidate and memos regarding same. | APZ | 0.50 |
| 08/23/12 | Prepare work set of post-trial briefing in Mylan related to inherent anticipation for use and review by M. Thisse. | CF | 0.40 |
| 08/23/12 | Review consent motions to consolidate appeals. | WWH | 0.30 |
| 08/27/12 | Review appeal filings.  Memo to opposing counsel regarding appendix. | APZ | 0.90 |
| 08/27/12 | Review Federal Circuit docket to upload Galderma consent motions to consolidate all pending appeals. | CF | 0.40 |
| 08/27/12 | Draft entry of appearance for W. Harris in Lupin appeal. | CF | 0.40 |
| 08/27/12 | Draft entry of appearance for A. Zappia in Lupin appeal. | CF | 0.40 |
| 08/27/12 | Draft certificate of interest for NYU in Lupin appeal for review by A. Zappia. | CF | 0.40 |
| 08/27/12 | Draft docketing statement for NYU in Lupin appeal for review by A. Zappia. | CF | 0.70 |
| 08/28/12 | Review appearance forms, docketing statement, and certificate of interest and approve same for filing. | APZ | 0.70 |
| 08/28/12 | Revise and finalize entry of appearance for W. Harris in Lupin appeal. | CF | 0.20 |
| 08/28/12 | Revise and finalize entry of appearance for A. Zappia in Lupin appeal. | CF | 0.20 |
| 08/28/12 | Revise and finalize certificate of interest by NYU in Lupin appeal per A. Zappia. | CF | 0.30 |
| 08/28/12 | Revise and finalize docketing statement by NYU in Lupin appeal per A. Zappia. | CF | 0.50 |
| 08/28/12 | Electronically file and serve by mail entry of appearance by W. Harris in Lupin appeal. | CF | 0.10 |
| 08/28/12 | Electronically file and serve by mail entry of appearance by A. Zappia in Lupin appeal. | CF | 0.10 |
| 08/28/12 | Electronically file and serve by mail certificate of interest by NYU in Lupin appeal per A. Zappia. | CF | 0.10 |
| 08/28/12 | Electronically file and serve by mail docketing statement by NYU in Lupin appeal per A. Zappia. | CF | 0.20 |
| 08/30/12 | Review draft appendix for Lupin appeal and serve same. | APZ | 0.40 |
| 08/30/12 | Prepare designations for Joint Appendix in Lupin appeal to include additional papers from both Lupin and Impax District Court cases per A. Zappia. | CF | 2.70 |
| 08/30/12 | Email proposed designation for Joint Appendix to all counsel of record for all pending appeals per A. Zappia. | CF | 0.20 |
| | **Total Services:** | | $15,641.00 |

## SERVICES RECAP

| INIT | NAME | TITLE | RATE | HOURS | AMOUNT |
|------|------|-------|------|-------|--------|
| MLG | Michael L. Goldman | Shareholder | $450.00 | 0.60 | $270.00 |
| APZ | Andrew P. Zappia | Shareholder | $440.00 | 15.50 | $6,820.00 |
| RAM | Richard A. McGuirk | Shareholder | $410.00 | 0.20 | $82.00 |
| WWH | Wendell W. Harris | Officer | $370.00 | 1.90 | $703.00 |
| CF | Carla Ford | Paralegal | $180.00 | 33.90 | $6,102.00 |
| JH | Jill Harris | Paralegal | $160.00 | 10.40 | $1,664.00 |

NYU000093



LeClairRyan

A Virginia Professional Corporation
P.O. Box 2499
Richmond, Virginia 23218-2499

EIN NO: 41-2252451

Jolie Piniella
New York University School of Medicine
Office of Industrial Liaison
One Park Avenue, 6th Floor
New York, NY  10016-5802

September 27, 2012
File Number:  29527.0012
Invoice No:  489888

Matter:  Appeal Assessment

## CURRENT BILLING THROUGH SEPTEMBER 19, 2012

| | |
|---|---:|
| Fees for Professional Services | $24,040.00 |
| Expenses and Advances | $0.00 |
| Costs Incurred not Advanced | $0.00 |
| Less Courtesy Fee Discount | ($8,040.00) |
| Less Payments Applied | $0.00 |
| **CURRENT BILL** | **$16,000.00** |
| **MONIES HELD IN TRUST** | **$0.00** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**

**THE FIRM'S HOURLY RATES ARE REVIEWED ANNUALLY AND MAY
CHANGE EFFECTIVE JANUARY 1ST UNLESS OTHERWISE AGREED**

FOR ALL BILLING INQUIRIES
PLEASE CONTACT THE ACCOUNTS RECEIVABLE DEPARTMENT – **1.888.783.2003**
Client.billing@leclairryan.com

NYU000094

**PROFESSIONAL SERVICES**

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 08/13/12 | Review trial record for appeal arguments and meeting with team regarding same. | APZ | **0.50** |
| 08/13/12 | Conference to discuss appeal. Review of judgment. | BCS | **0.40** |
| 08/13/12 | Discuss strategy relating to preparation of outline for appellate briefs in Mylan and Impax appeals with A. Zappia, B. Smith and A. Keys. | CF | **0.30** |
| 08/13/12 | Review trial documents relating to REDACTED Conference with A. Zappia and B. Smith regarding the same. Conduct legal research relating to REDACTED | MLT | **0.90** |
| 08/14/12 | Review of patents, post-trial briefs, judgment and order to prepare arguments for appeal. | BCS | **3.20** |
| 08/14/12 | Prepare work set binder of pre- and post-trial briefs, transcripts, and opinions relating to claim construction and trial for review by B. Smith for preparation of appellate brief outline. | CF | **3.60** |
| 08/14/12 | Prepare hard copy work set of trial transcripts, opinions and rulings from claim construction and trial in Mylan action for use and review by A. Zappia. | CF | **0.80** |
| 08/14/12 | Continue to review trial briefing relating to REDACTED | MLT | **0.30** |
| 08/15/12 | Review of claim construction briefs, decision, and transcript. | BCS | **5.60** |
| 08/16/12 | Review of trial transcript. | BCS | **4.60** |
| 08/17/12 | Prepare work set binders of expert reports relating to infringement and invalidity, and opinions relating to claim construction and trial rulings for review by M. Thisse for preparation of appellate brief outline. Prepare marked up versions of Galderma and Mylan trial exhibit lists to reflect admitted exhibits to be reviewed by M. Thisse. | CF | **3.50** |
| 08/20/12 | Review of pre-trial order and associated documents. | BCS | **1.50** |
| 08/21/12 | Review of post-trial briefings. | BCS | **1.60** |
| 08/21/12 | Prepare highlighted work set of Index of Mylan trial exhibits indicating admitted exhibits for review by M. Thisse. Prepare hard copy work set of certain trial exhibits and cases relied up on by judge in opinion for review by M. Thisse. Prepare index of trial testimony in trial transcripts for use and review by M. Thisse and B. Smith. Conferences with M. Thisse and B. Smith regarding same. | CF | **5.50** |
| 08/21/12 | Continue to review trial briefing with regard to REDACTED | MLT | **0.80** |
| 08/22/12 | Additional review of trial transcripts. Conference with M. Thisse. | BCS | **1.40** |
| 08/22/12 | Continue to review record of appeal with respect to REDACTED Conference with B. Smith regarding the same. | MLT | **0.50** |
| 08/23/12 | Continue to review record on appeal. | MLT | **2.10** |
| 08/24/12 | Review of trial transcript. | BCS | **2.80** |
| 08/27/12 | Conference with B. Smith regarding expert reports on infringement issues in Mylan case. | CF | **0.10** |
| 08/27/12 | Continue to analyze REDACTED | MLT | **0.40** |
| 08/28/12 | Additional review of trial transcripts and initial review of expert reports. | BCS | **1.80** |

| Date | Description | Init | Hours |
|---|---|---|---|
| 08/28/12 | Prepare hard copy work sets of expert reports and exhibits by Grisham an Robbins relating to infringement issues in Mylan action for use and review by B. Smith. | CF | 1.60 |
| 08/30/12 | Review of expert reports. | BCS | 3.20 |
| 08/31/12 | Review of expert reports. | BCS | 3.60 |
| 09/02/12 | Continue to review record on appeal relating to ███ REDACTED ███ | MLT | 1.40 |
| 09/04/12 | Continue to review record on appeal relating to ███ REDACTED ███ | MLT | 4.70 |
| 09/05/12 | Review lower court decision and prior art and conference with M Thisse and B Smith re appeal arguments | APZ | 1.30 |
| 09/05/12 | Conference regarding appeal strategy and additional review of trial transcript. | BCS | 4.20 |
| 09/05/12 | Continue to review record on appeal relating to ███ REDACTED ███ | MLT | 3.20 |
| 09/06/12 | Further analysis of ███ REDACTED ███ based on review of trial record. | BCS | 4.20 |
| 09/06/12 | Conference with M. Thisse. | MLG | 0.30 |
| 09/06/12 | Continue to review record on appeal and analyze ███ REDACTED ███ | MLT | 5.60 |
| 09/07/12 | Conference with M. Goldman re appeal assessment and strategy | APZ | 1.20 |
| 09/07/12 | Additional review of ███ REDACTED ███ | BCS | 2.60 |
| 09/07/12 | Conference with A. Zappia, M. Thisse, and B. Smith. | MLG | 1.20 |
| 09/07/12 | Continue to analyze record on appeal and position on ███ REDACTED ███ | MLT | 4.20 |
| 09/17/12 | Review trial court record and outline best arguments for appeal to discuss with client. | APZ | 0.60 |
| 09/17/12 | Additional review of appellate arguments. | BCS | 1.20 |
| 09/17/12 | Continue to review record on appeal. Conference with B. Smith regarding the same. | MLT | 1.10 |
| 09/18/12 | Review materials for appeal assessment including trial transcript and patents. | APZ | 2.10 |
| 09/18/12 | Continue to assess record and arguments on appeal. Conference to discuss. Initial preparation of outline. | BCS | 6.40 |
| 09/18/12 | Continue to review record on appeal. | MLT | 6.90 |
| 09/19/12 | Prepare for client call regarding appeal assessment. | APZ | 0.50 |
| 09/19/12 | Conference with A. Zappia. | MLG | 0.60 |
| 09/19/12 | Complete initial analysis of record on appeal. Conference with A. Zappia and M. Goldman regarding the same. | MLT | 4.50 |
| | **Total Services:** | | **$24,040.00** |

## SERVICES RECAP

| INIT | NAME | TITLE | RATE | HOURS | AMOUNT |
|------|------|-------|------|-------|--------|
| MLG | Michael L. Goldman | Shareholder | $450.00 | 2.10 | $945.00 |
| APZ | Andrew P. Zappia | Shareholder | $440.00 | 6.20 | $2,728.00 |
| MLT | Megan L. Thisse | Associate | $230.00 | 36.60 | $8,418.00 |
| BCS | Bryan C. Smith | Associate | $190.00 | 48.30 | $9,177.00 |
| CF | Carla Ford | Paralegal | $180.00 | 15.40 | $2,772.00 |

NYU000097



A Virginia Professional Corporation
P.O. Box 2499
Richmond, Virginia 23218-2499

EIN NO: 41-2252451

Jolie Piniella
New York University School of Medicine
Office of Industrial Liaison
One Park Avenue, 6th Floor
New York, NY  10016-5802

October 17, 2012
File Number:  29527.0010
Invoice No:  493834

Matter:  Mylan Appeal

## CURRENT BILLING THROUGH SEPTEMBER 30, 2012

| | |
|---|---|
| Fees for Professional Services | $5,999.00 |
| Expenses and Advances | $1,768.20 |
| Costs Incurred not Advanced | $0.00 |
| Less Payments Applied | $0.00 |
| **CURRENT BILL** | **$7,767.20** |
| **MONIES HELD IN TRUST** | **$0.00** |

THIS INVOICE IS PAYABLE UPON RECEIPT.

THE FIRM'S HOURLY RATES ARE REVIEWED ANNUALLY AND MAY
CHANGE EFFECTIVE JANUARY 1ST UNLESS OTHERWISE AGREED

FOR ALL BILLING INQUIRIES
PLEASE CONTACT THE ACCOUNTS RECEIVABLE DEPARTMENT – **1.888.783.2003**
Client.billing@leclairryan.com

NYU000098

**PROFESSIONAL SERVICES**

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 09/05/12 | Review Federal Circuit docket and e-mail A. Zappia regarding status of motions to consolidate pending appeals. | CF | **0.10** |
| 09/06/12 | Memo with opposing counsel regarding meeting on appendix. | APZ | **0.30** |
| 09/06/12 | Prepare hard copy work set of admitted trial exhibits cited in expert declaration for review by M. Thisse. | CF | **0.60** |
| 09/10/12 | Conference with opposing counsel regarding joint appendix for appeal. | APZ | **0.50** |
| 09/10/12 | Review Federal Circuit Pacer dockets regarding patents being appealed per A. Zappia. Confirm service list of counsel of record to re-circulate draft designations for joint appendix per A. Zappia. | CF | **0.60** |
| 09/11/12 | Memo regarding certification for filing in appeal. | APZ | **0.20** |
| 09/11/12 | Review Federal Circuit rules regarding ▮▮▮ REDACTED ▮▮▮ Draft, file and serve certificate of compliance with Rule 11(d) per A. Zappia. Calculate due dates for certificate of compliance with Rule 11(d) in Mylan and Lupin matters per A. Zappia. | CF | **1.80** |
| 09/14/12 | Conference with opposing counsel regarding appeal briefing schedule and memo regarding same. | APZ | **0.40** |
| 09/14/12 | Review and revise joint appendix for appeal. | APZ | **0.40** |
| 09/16/12 | Review revised joint appendix for appeal. | APZ | **0.30** |
| 09/17/12 | Review Rule 11(d) filings made by other parties in appeal. Outline issues for assessment of strength of appeal arguments. | APZ | **0.70** |
| 09/17/12 | Calculate deadlines for appeal briefs in Lupin appeal based on date of docketing per A. Zappia. Draft, file and serve NYU certificate of compliance with Rule 11(d) in Mylan and Lupin appeals per A. Zappia. | CF | **1.70** |
| 09/19/12 | Drafting outline of issues. | BCS | **2.40** |
| 09/20/12 | Revise outline of appeal arguments and memo to client regarding same. Conference with client regarding appeal strategy. Draft strategy summary memo for client. | APZ | **1.50** |
| 09/20/12 | Appeal outline. | BCS | **4.20** |
| 09/20/12 | Preparation for and conference call. | MLG | **1.30** |
| 09/21/12 | Review and revise memo on appeal strategy. | APZ | **0.70** |
| 09/23/12 | Revise strategy memo to client and memo to B. Smith regarding joint appendix. | APZ | **0.50** |
| 09/24/12 | Revise strategy memo for client. | APZ | **0.30** |
| 09/24/12 | Review of draft table of contents for appeal. | BCS | **1.00** |
| 09/25/12 | Finalize strategy memo and email to client re same | APZ | **0.50** |
| 09/25/12 | Review joint appendix table of contents. | WWH | **0.40** |
| 09/27/12 | Telephone conference with Sarah at Federal Circuit clerk's office regarding status of motions | CF | **0.30** |

NYU000099

| Date | Description | Init | Hours |
|---|---|---|---|
| | to consolidate appeals per A. Zappia. | | |
| 09/28/12 | Review joint appendix and appeal filings by generics. | APZ | **0.30** |
| | **Total Services:** | | **$5,999.00** |

## SERVICES RECAP

| INIT | NAME | TITLE | RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| MLG | Michael L. Goldman | Shareholder | $450.00 | 1.30 | $585.00 |
| APZ | Andrew P. Zappia | Shareholder | $440.00 | 6.60 | $2,904.00 |
| WWH | Wendell W. Harris | Officer | $370.00 | 0.40 | $148.00 |
| BCS | Bryan C. Smith | Associate | $190.00 | 7.60 | $1,444.00 |
| CF | Carla Ford | Paralegal | $180.00 | 5.10 | $918.00 |

## EXPENSES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/18/12 | Court Fees - Non-Filing | $41.20 |
| 07/26/12 | Court Fees - Non-Filing | $3.30 |
| 07/26/12 | Court Fees - Non-Filing | $3.80 |
| 08/01/12 | Court Fees - Non-Filing | $10.30 |
| 08/01/12 | Court Fees - Non-Filing | $0.10 |
| 09/12/12 | Professional Expenses - - Vendor: Bifferato Gentilotti, LLC - Outside counsel fees and disbursements for August 2012. | $1,706.00 |
| | Postage | $3.50 |
| | **TOTAL EXPENSES** | **$1,768.20** |

NYU000100

| | | |
|---|---|---|
| | | Page: 1 |
| New York University | | 09/12/2012 |
| Andrew Zappia, Esquire | Account No: | 2012232-000M |
| LeClair Ryan | Statement No: | 258156 |
| 70 Linden Oaks, Suite 210 | | |
| Rochester NY 14625 | | |

Attn: Andrew Zappia

New York University v. Lupin Lmtd Et Al.

Fees

| | | Hours | |
|---|---|---|---|
| 08/03/2012 | | | |
| JMS | Prepare Notice of Appeal for electronic filing and service in case 09-483. | 0.30 | |
| JMS | Attention to electronic filing and service of Notice of Appeal in case 09-483. | 0.40 | |
| JMS | Prepare Notice of Appeal for electronic filing and service in case 09-703 | 0.30 | |
| JMS | Attention to electronic filing and service of Notice of Appeal in case 09-703. | 0.40 | |
| JMS | Prepare Notices of Appearance for electronic filing and service in cases 09-483 and 09-703. | 0.40 | |
| JMS | Attention to electronic filing and service of Notices of Appearance in cases 09-483 and 09-703. | 0.40 | |
| TFD | Review and execute Notice of Appeal for 09-483. | 0.20 | |
| TFD | Review and execute Notice of Appeal for 09-703. | 0.20 | |
| TFD | Review and execute Notice of Appearance. | 0.10 | |
| 08/22/2012 | | | |
| MAD | Prepare Request for Transcript for signature and electronic filing. | 0.20 | |
| TFD | Review and execute Request for Transcript for electronic filing. | 0.10 | |
| MAD | Attention to electronic filing of Request for Transcript. | 0.20 | |
| | For Current Services Rendered | 3.20 | 796.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Thomas F. Driscoll, III | 0.60 | $395.00 | $237.00 |
| Jillian M. Sullivan | 2.20 | 215.00 | 473.00 |
| Mary A. Dunwoody | 0.40 | 215.00 | 86.00 |

Advances

| | | |
|---|---|---|
| 08/03/2012 | Cost advanced on behalf of client - District Court - filing fee for two Notice of Appeals ($455 each). | 910.00 |
| | Total Advances | 910.00 |

NYU000101

New York University

New York University v. Lupin Lmtd Et Al.

Total Current Work                                        1,706.0

Balance Due                                             $1,706.0

| | | Billing History | | |
|---|---|---|---|---|
| Fees | Expenses | Advances | Finance Charge | Payments |
| 796.00 | 0.00 | 910.00 | 0.00 | 0.00 |

**All invoices are due upon receipt.  Please remit payment at this time.**



A Virginia Professional Corporation
P.O. Box 2499
Richmond, Virginia 23218-2499

EIN NO: 41-2252451

Jolie Piniella
New York University School of Medicine
Office of Industrial Liaison
One Park Avenue, 6th Floor
New York, NY  10016-5802

November 19, 2012
File Number:  29527.0010
Invoice No:  498358

Matter:  Mylan Appeal

## CURRENT BILLING THROUGH OCTOBER 31, 2012

| | |
|---|---|
| Fees for Professional Services | $21,687.00 |
| Expenses and Advances | $0.00 |
| Costs Incurred not Advanced | $0.00 |
| Less Payments Applied | $0.00 |
| **CURRENT BILL** | **$21,687.00** |
| | |
| **MONIES HELD IN TRUST** | **$0.00** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**

**THE FIRM'S HOURLY RATES ARE REVIEWED ANNUALLY AND MAY
CHANGE EFFECTIVE JANUARY 1ST UNLESS OTHERWISE AGREED**

FOR ALL BILLING INQUIRIES
PLEASE CONTACT THE ACCOUNTS RECEIVABLE DEPARTMENT – **1.888.783.2003**
Client.billing@leclairryan.com

## PROFESSIONAL SERVICES

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 10/01/12 | Review status of notices of appeal and review opening appeal briefs filed by generics. | APZ | **0.40** |
| 10/01/12 | Review Pacer court dockets for pending appeals to confirm appeals filed in all relevant cases NYU a party to per A. Zappia. | CF | **0.80** |
| 10/02/12 | Review opening briefs from Mylan, Impax, and Lupin and memo to client regarding same. | APZ | **0.40** |
| 10/02/12 | Review Pacer docket to download -1545, -1523, -1566 public versions of appeal briefs and corrected Mylan appeal brief for A. Zappia. | CF | **1.50** |
| 10/02/12 | Review appeal briefs filed by Mylan and Impax. | WWH | **0.60** |
| 10/03/12 | Review Appeal files and Joint Appendix for Amin claims and judgments and decisions being appealed for use and review by A. Zappia. | CF | **0.50** |
| 10/03/12 | Review e-mail from Mylan with FTP link to Joint Appendix and download same to local server before expiration of link. | CF | **0.50** |
| 10/04/12 | Review notices of appeal and court orders on appeal. | APZ | **0.30** |
| 10/04/12 | Telephone conference and e-mail A. Zappia regarding decisions being appealed and NYU notices of appeal filed. | CF | **0.20** |
| 10/07/12 | Review briefs filed by generics. | APZ | **0.80** |
| 10/08/12 | Memo to client regarding appeal strategy issues. | APZ | **0.30** |
| 10/08/12 | Review Pacer court dockets for related cases for cases involving Amneal as party. Identify involved patents-in-suit per A. Zappia. | CF | **0.40** |
| 10/14/12 | Outline argument for Mylan appeal. | APZ | **0.80** |
| 10/15/12 | Outline opening appeal brief and conference with B. Smith regarding same. | APZ | **1.30** |
| 10/15/12 | Draft appeal brief. | BCS | **3.50** |
| 10/15/12 | Gather various appeal briefs for B. Smith in preparation for drafting of NYU's opening appeal brief. | JH | **0.70** |
| 10/16/12 | Review trial transcript and outline opening appeal brief. | APZ | **3.50** |
| 10/16/12 | Draft appeal brief. | BCS | **2.40** |
| 10/16/12 | Gather pleadings and appeal documents for B. Smith in preparation for drafting of Appellant's opening appeal brief. | JH | **0.50** |
| 10/17/12 | Outline opening appeal brief and draft portions of argument section. | APZ | **1.80** |
| 10/17/12 | Draft appeal brief. | BCS | **6.00** |
| 10/17/12 | Review pleadings files and Pacer court docket for proposed findings of fact and conclusions of law, and statements of undisputed facts for A. Zappia review. | CF | **0.60** |
| 10/18/12 | Review trial transcript for opening appeal brief. | APZ | **1.50** |
| 10/18/12 | Draft appeal brief. Review of record regarding objections to references. | BCS | **4.50** |

NYU000104

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 10/19/12 | Review trial transcript for infringement and validity arguments. | APZ | 1.00 |
| 10/22/12 | Conference with B. Smith regarding ███ REDACTED ███ | APZ | 0.50 |
| 10/22/12 | Draft opening appeal brief. | BCS | 7.80 |
| 10/23/12 | Draft argument sections for opening appeal brief. | APZ | 0.40 |
| 10/23/12 | Draft opening appeal brief. | BCS | 7.40 |
| 10/23/12 | Review Pacer court docket to download Lupin non-confidential briefs filed for review by A. Zappia. | CF | 0.50 |
| 10/24/12 | Draft opening appeal brief. | BCS | 7.60 |
| 10/25/12 | Draft opening appeal brief. | BCS | 7.50 |
| 10/25/12 | Review Pacer court docket to download Impax brief in 12-1545 for review by A. Zappia. | CF | 0.10 |
| 10/26/12 | Draft opening appeal brief. | BCS | 5.40 |
| 10/29/12 | Draft opening appeal brief. | APZ | 0.20 |
| 10/29/12 | Draft opening appeal brief. | BCS | 8.00 |
| 10/30/12 | Draft opening appeal brief. | BCS | 8.00 |
| 10/31/12 | Review memos from co-counsel regarding ███ REDACTED ███ | APZ | 0.20 |
| 10/31/12 | Draft opening appeal brief. | BCS | 8.00 |
| | **Total Services:** | | **$21,687.00** |

**SERVICES RECAP**

| INIT | NAME | TITLE | RATE | HOURS | AMOUNT |
|------|------|-------|------|-------|--------|
| APZ | Andrew P. Zappia | Shareholder | $440.00 | 13.40 | $5,896.00 |
| WWH | Wendell W. Harris | Officer | $370.00 | 0.60 | $222.00 |
| BCS | Bryan C. Smith | Associate | $190.00 | 76.10 | $14,459.00 |
| CF | Carla Ford | Paralegal | $180.00 | 5.10 | $918.00 |
| JH | Jill Harris | Paralegal | $160.00 | 1.20 | $192.00 |

NYU000105



LeClairRyan

A Virginia Professional Corporation
P.O. Box 2499
Richmond, Virginia 23218-2499

EIN NO: 41-2252451

Jolie Piniella
New York University School of Medicine
Office of Industrial Liaison
One Park Avenue, 6th Floor
New York, NY  10016-5802

December 14, 2012
File Number:  29527.0010
Invoice No: 503200

Matter:  Mylan Appeal

## CURRENT BILLING THROUGH NOVEMBER 30, 2012

| | |
|---|---:|
| Fees for Professional Services | $20,882.00 |
| Expenses and Advances | $0.00 |
| Costs Incurred not Advanced | $0.00 |
| Less Payments Applied | $0.00 |
| **CURRENT BILL** | **$20,882.00** |
| | |
| **MONIES HELD IN TRUST** | **$0.00** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**

**THE FIRM'S HOURLY RATES ARE REVIEWED ANNUALLY AND MAY
CHANGE EFFECTIVE JANUARY 1ST UNLESS OTHERWISE AGREED**

FOR ALL BILLING INQUIRIES
PLEASE CONTACT THE ACCOUNTS RECEIVABLE DEPARTMENT – **1.888.783.2003**
Client.billing@leclairryan.com

**PROFESSIONAL SERVICES**

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 11/01/12 | Review and revise opening appeal brief. | APZ | **4.20** |
| 11/01/12 | Review of initial draft of appeal. | BCS | **1.50** |
| 11/02/12 | Review and revise opening appeal brief to federal circuit. | APZ | **2.50** |
| 11/05/12 | Review and revise opening appeal brief. Conference with B. Smith re same. Memos with opposing counsel re briefing schedule and review proposed order re same. | APZ | **1.30** |
| 11/05/12 | Revisions to appellate brief. | BCS | **8.40** |
| 11/06/12 | Review and revise opening appeal brief and conference with B. Smith regarding same. | APZ | **2.80** |
| 11/06/12 | Review list of trial exhibits for confirmation REDACTED | CF | **0.10** |
| 11/06/12 | Revise Plaintiff-Appellant's Opening Appeal Brief to include cover page and table of contents and authorities. | JH | **1.50** |
| 11/07/12 | Review and revise opening appeal brief. Memo to client on status and schedule for appeal. | APZ | **2.40** |
| 11/08/12 | Conference with B. Smith regarding revisions to opening appeal brief. | APZ | **0.20** |
| 11/08/12 | Review Federal Circuit rules regarding citations to record and authorities for B. Smith use in fact checking appeal brief. | CF | **0.30** |
| 11/09/12 | Review and revise opening appeal brief. | APZ | **0.40** |
| 11/09/12 | Review of record citations and quote checking. | BCS | **7.80** |
| 11/11/12 | Review and start to finalize opening appeal brief. | APZ | **0.40** |
| 11/12/12 | Finalize opening appeal brief and memo to client regarding same. | APZ | **1.20** |
| 11/12/12 | Additional record cite checking; reviewing brief for confidential material. | BCS | **1.60** |
| 11/12/12 | Fact and cite-check NYU's Appeal Brief. Create table of contents and table of authorities. | JH | **5.30** |
| 11/13/12 | Review, revise, and finalize opening appeal brief. Memos to client regarding date for filing. | APZ | **2.70** |
| 11/13/12 | Proofread, review and edit cover pages, certificate of interest, certificate of compliance, and certificate of service to NYU opening appeal brief for compliance with Federal Rules of Appellate Procedure and local Federal Circuit rules per A. Zappia. | CF | **2.00** |
| 11/13/12 | Review and revise Appeal Brief. Draft certificate of service. Revise table of contents and table of authorities. Draft certificate of compliance. Draft Appeal cover pages for confidential and non-confidential versions of brief. Insert Addendum in both version of appeal brief. Redact confidential information in non-confidential brief. | JH | **10.70** |
| 11/13/12 | Review opening appeal brief. | MLG | **2.00** |
| 11/14/12 | Review of transcript omitted from record received from Galderma for relevance to appeal; e-mail correspondence re: same. | BCS | **0.80** |
| 11/14/12 | Review opening appeal brief. | MLG | **0.10** |
| 11/16/12 | Work on revising audit letter response. Research regarding same. Confer with M. Goldman | RAM | **0.60** |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | regarding same. | | |
| 11/17/12 | Review procedural history of appeal. Revise audit letter response. Draft email to M. Goldman regarding same. | RAM | **0.50** |
| 11/19/12 | Review opening appeal brief. | MLG | **1.00** |
| 11/19/12 | Review and revise brief. Confer with M. Goldman regarding same. | RAM | **2.00** |
| 11/20/12 | Conference with J. Harris regarding certificate of service to accompany submission of NYU appellate brief. | CF | **0.20** |
| 11/20/12 | Revise confidential and non-confidential versions of the appeal brief. Redact confidential portions of non-confidential brief. Revise table of contents and table of authorties. Revise certificates of service for both versions of the brief. Conference with Counsel Press regarding filing of briefs. | JH | **4.10** |
| 11/20/12 | Review and revise appeal brief. Confer with B. Smith regarding same. Confer with J. Harris regarding same. Attention to filing issues. | RAM | **3.20** |
| 11/21/12 | Review filed version of opening appeal brief and memos regarding same. | APZ | **0.40** |
| 11/21/12 | Download NYU and Galderma appellate briefs from Pacer Federal Circuit court docket for forwarding to A. Zappia and client. | CF | **0.50** |
| 11/25/12 | Review filed version of opening appeal brief. | APZ | **0.30** |
| 11/28/12 | Review research issue for appeal reply brief. | APZ | **0.30** |
| 11/30/12 | Research regarding REDACTED | BCS | **2.00** |
| | **Total Services:** | | **$20,595.00** |

### SERVICES RECAP

| INIT | NAME | TITLE | RATE | HOURS | AMOUNT |
|------|------|-------|------|-------|--------|
| MLG | Michael L. Goldman | Shareholder | $450.00 | 3.10 | $1,395.00 |
| APZ | Andrew P. Zappia | Shareholder | $440.00 | 19.10 | $8,404.00 |
| RAM | Richard A. McGuirk | Shareholder | $410.00 | 6.30 | $2,583.00 |
| BCS | Bryan C. Smith | Associate | $190.00 | 22.10 | $4,199.00 |
| CF | Carla Ford | Paralegal | $180.00 | 3.10 | $558.00 |
| JH | Jill Harris | Paralegal | $160.00 | 21.60 | $3,456.00 |



A Virginia Professional Corporation
P.O. Box 2499
Richmond, Virginia 23218-2499

EIN NO: 41-2252451

Jolie Piniella
New York University School of Medicine
Office of Industrial Liaison
One Park Avenue, 6th Floor
New York, NY  10016-5802

January 23, 2013
File Number:  29527.0010
Invoice No:  507830

Matter:  Mylan Appeal

## CURRENT BILLING THROUGH DECEMBER 31, 2012

| | |
|---|---:|
| Fees for Professional Services | $1,046.00 |
| Expenses and Advances | $3,625.02 |
| Costs Incurred not Advanced | $0.00 |
| Less Payments Applied | $0.00 |
| **CURRENT BILL** | **$4,671.02** |
| | |
| **MONIES HELD IN TRUST** | **$0.00** |

THIS INVOICE IS PAYABLE UPON RECEIPT.

THE FIRM'S HOURLY RATES ARE REVIEWED ANNUALLY AND MAY
CHANGE EFFECTIVE JANUARY 1ST UNLESS OTHERWISE AGREED

FOR ALL BILLING INQUIRIES
PLEASE CONTACT THE ACCOUNTS RECEIVABLE DEPARTMENT – **1.888.783.2003**
Client.billing@leclairryan.com

NYU000109

**PROFESSIONAL SERVICES**

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 12/05/12 | Revise Certificate of Service for non-confidential version of corrected appeal brief. Draft e-mail to Counsel Press forwarding same for filing. | JH | 0.40 |
| 12/06/12 | Review corrected brief filed by Galderma. | APZ | 0.90 |
| 12/12/12 | Research regarding REDACTED | BCS | 2.20 |
| 12/18/12 | Download corrected non-confidential version of NYU appeal brief as filed per A. Zappia. | CF | 0.20 |
| 12/28/12 | Status memo to client. | APZ | 0.30 |
| | **Total Services:** | | **$1,046.00** |

**SERVICES RECAP**

| INIT | NAME | TITLE | RATE | HOURS | AMOUNT |
|------|------|-------|------|-------|--------|
| APZ | Andrew P. Zappia | Shareholder | $440.00 | 1.20 | $528.00 |
| BCS | Bryan C. Smith | Associate | $190.00 | 2.20 | $418.00 |
| CF | Carla Ford | Paralegal | $180.00 | 0.20 | $36.00 |
| JH | Jill Harris | Paralegal | $160.00 | 0.40 | $64.00 |

**EXPENSES**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/12/12 | Court Fees - Non-Filing | $1.30 |
| 11/13/12 | Court Fees - Non-Filing | $1.00 |
| 11/13/12 | Court Fees - Non-Filing | $4.50 |
| 12/26/12 | Filing Fee Billable - Vendor: Counsel Press LLC - Prepare and file Appellate brief, Federal Circuit | $3,618.22 |
| | **TOTAL EXPENSES** | **$3,625.02** |

NYU000110

## OUTSTANDING STATEMENTS AS OF JANUARY 23, 2013

Statement No: 503200          12/14/2012                              $20,882.00
           **TOTAL OUTSTANDING STATEMENTS**                      **$20,882.00**

NYU000111



A Virginia Professional Corporation
P.O. Box 2499
Richmond, Virginia 23218-2499

EIN NO: 41-2252451

Jolie Piniella
New York University School of Medicine
Office of Industrial Liaison
One Park Avenue, 6th Floor
New York, NY  10016-5802

January 23, 2013
File Number:  29527.0010
Invoice No:  507830

NYU000112


kwiktag® 156 621 486

*H25453*

# Invoice

**Counsel Press LLC**
SDS-12-2802
PO Box 86
Minneapolis, MN 55486-2802

PLEASE NOTE NEW
REMITTANCE ADDRESS

| | |
|---|---|
| Invoice Number: | 0009036201 |
| Date: | 12/26/2012 |
| Fed. Tax ID: | 43-2070509 |
| Terms: | ON RECEIPT |

**Sold To**

LeClairRyan, A Professional Corp.
70 Linden Oaks
Suite 210
Rochester, NY 14625   USA

Attention: Andrew P. Zappia, Esq.

File No.: 244658
Court:  USCOA - FC
Case Name:  The Research Foundation v. Mylan Pharma.

**For Reproduction of:**

| | | | | Amount |
|---|---|---|---|---|
| | APPELLANT'S BRIEF | | | |
| | CONFIDENTIAL - (23 copies) | | | |
| 1.00 | Preparation of Brief | @ | $810.00 | $810.00 |
| 2.00 | Additional Cover(s) | @ | $95.00 | $190.00 |
| 3.00 | Additional Copies Over 20 | @ | $24.25 | $72.75 |
| 299.00 | Color Photos (23 x 13) | @ | $2.30 | $687.70 |
| 1.00 | Electronic File Production and Review | @ | $55.00 | $55.00 |
| 13.00 | Elec. File Production & Review Color Pgs | @ | $4.00 | $52.00 |
| 1.00 | File(s) Uploaded | @ | $25.00 | $25.00 |
| 7.00 | Service(s) of Documents | @ | $20.00 | $140.00 |
| 1.00 | Filing of Documents | @ | $70.00 | $70.00 |
| 1.00 | Federal Express - Service(s)/Filing | @ | $388.00 | $388.00 |
| 1.00 | Federal Express - To Client | @ | $44.00 | $44.00 |
| | APPELLANT'S BRIEF | | | |
| | NON-CONFIDENTIAL - (3 copies) | | | |
| 1.00 | Preparation of Brief | @ | $870.00 | $870.00 |
| 2.00 | Additional Cover(s) | @ | $95.00 | $190.00 |
| 1.00 | Electronic File Production and Review | @ | $55.00 | $55.00 |
| 1.00 | File(s) Uploaded | @ | $25.00 | $25.00 |

As a courtesy to client, a 10% discount has been granted on the appellant's brief.

07-RB

This Invoice is Due Upon Receipt, Please Show Invoice
Number on Check When Submitting Payment.

| | |
|---|---|
| Subtotal | $3,674.45 |
| Sales Tax | $268.02 |
| | $-324.25 |
| Payment/Credit Amount | $0.00 |
| **Balance** | $3,618.22 |

NEW YORK, NY - WASHINGTON, DC - PHILADELPHIA, PA - LOS ANGELES, CA, CHICAGO, IL
BUFFALO, NY - RICHMOND, VA - BOSTON, MA - ISELIN, NJ - SYRACUSE, NY - ROCHESTER, NY



A Virginia Professional Corporation
P.O. Box 2499
Richmond, Virginia 23218-2499

EIN NO: 41-2252451

Jolie Piniella
New York University School of Medicine
Office of Industrial Liaison
One Park Avenue, 6th Floor
New York, NY  10016-5802

February 14, 2013
File Number:  29527.0010
Invoice No:  511880

Matter:  Mylan Appeal

## CURRENT BILLING THROUGH JANUARY 31, 2013

| | |
|---|---:|
| Fees for Professional Services | $26,006.00 |
| Expenses and Advances | $0.00 |
| Costs Incurred not Advanced | $0.00 |
| Less Payments Applied | $0.00 |
| **CURRENT BILL** | **$26,006.00** |
| | |
| **MONIES HELD IN TRUST** | **$0.00** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**

**THE FIRM'S HOURLY RATES ARE REVIEWED ANNUALLY AND MAY
CHANGE EFFECTIVE JANUARY 1ST UNLESS OTHERWISE AGREED**

FOR ALL BILLING INQUIRIES
PLEASE CONTACT THE ACCOUNTS RECEIVABLE DEPARTMENT – **1.888.783.2003**
Client.billing@leclairryan.com

NYU000114

## PROFESSIONAL SERVICES

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 01/03/13 | Research regarding **REDACTED**. | BCS | 2.60 |
| 01/08/13 | Additional research regarding **REDACTED** | BCS | 1.80 |
| 01/10/13 | Conference with B Smith regarding research issues for arguments to raise in reply brief and review cases regarding same. | APZ | 0.40 |
| 01/11/13 | Review appeal briefs filed by defendants. | APZ | 0.30 |
| 01/12/13 | Review appeal briefs filed by defendants. | APZ | 0.30 |
| 01/14/13 | Review opposing appeal briefs and conference with B. Smith regarding same. | APZ | 1.60 |
| 01/14/13 | Review of response briefs. Prepare outline for reply. | BCS | 4.60 |
| 01/14/13 | Gather copies of NYU's Initial Appeal Brief and Mylan, Lupin and Impax's Response and Reply Briefs for review by A. Zappia and B. Smith. | JH | 1.10 |
| 01/16/13 | Draft reply brief. | BCS | 5.40 |
| 01/17/13 | Review Impax brief regarding arguments for NYU reply brief. | APZ | 1.50 |
| 01/17/13 | Draft reply brief. Additional research. | BCS | 6.60 |
| 01/18/13 | Review Impax brief and outline response arguments to same.  Conference with B. Smith regarding same. | APZ | 1.80 |
| 01/18/13 | Draft reply brief. Additional research. | BCS | 6.20 |
| 01/20/13 | Draft appeal reply brief. | APZ | 0.90 |
| 01/22/13 | Research for arguments to include in reply brief. | APZ | 1.60 |
| 01/22/13 | Draft reply brief. | BCS | 7.40 |
| 01/23/13 | Review and revise appeal reply brief and review case law and record regarding same. | APZ | 2.90 |
| 01/23/13 | Draft reply brief; add additional argument on enablement. | BCS | 7.20 |
| 01/24/13 | Review and revise appeal reply brief and conferences with B. Smith regarding same. | APZ | 6.30 |
| 01/24/13 | Revisions to reply brief. Additional research. | BCS | 5.20 |
| 01/25/13 | Review and revise appeal reply brief. | APZ | 1.80 |
| 01/25/13 | Finalize reply brief; add case citations. | BCS | 4.20 |
| 01/25/13 | Proofread and confirm accuracy of content of draft cover to NYU reply brief per A. Zappia. | CF | 0.50 |
| 01/25/13 | Fact and cite-check Reply Brief. | JH | 7.10 |
| 01/26/13 | Review and revise appeal reply brief. | APZ | 1.70 |
| 01/27/13 | Review cases cited in appeal reply brief and memos regarding same. | APZ | 1.40 |
| 01/27/13 | Finish fact and cite-checking NYU's Reply Brief.  Revise same.  Draft table of contents and table of authorities. Draft e-mail to Counsel Press regarding revision of appeal brief covers. | JH | 3.10 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 01/28/13 | Review, revise, and finalize NYU reply reply brief and review cases and record regarding same. Memos to client regarding same. | APZ | **2.90** |
| 01/28/13 | Final review of reply brief. | BCS | **2.20** |
| 01/28/13 | Review and revise NYU's Reply Appeal Brief. Prepare confidential and non-confidential versions of brief in preparation for filing. | JH | **5.10** |
| 01/29/13 | Review reply briefs filed by Galderma and NYU. | APZ | **0.90** |
| 01/30/13 | Memo to opposing counsel regarding Rule 33(a) disclosure to court regarding settlement status and review rule regarding same. | APZ | **0.50** |
| 01/31/13 | Review appeal appendix. | APZ | **0.40** |
| 01/31/13 | Review e-mail to track revisions to designations for joint appendix in preparation for final version of joint appendix per A. Zappia. | CF | **0.20** |
| 01/31/13 | Draft e-mail to Counsel Press regarding submission of paper copies of Reply Brief. Review Federal Circuit rules regarding submission of settlement certification and oral argument statement. | JH | **1.00** |
| 01/31/13 | Review and compare proposed joint appendix with previous version of proposed joint appendix. | JH | **2.80** |
| | **Total Services:** | | **$26,006.00** |

### SERVICES RECAP

| INIT | NAME | TITLE | RATE | HOURS | AMOUNT |
|------|------|-------|------|-------|--------|
| APZ | Andrew P. Zappia | Shareholder | $440.00 | 27.20 | $11,968.00 |
| BCS | Bryan C. Smith | Associate | $200.00 | 53.40 | $10,680.00 |
| CF | Carla Ford | Paralegal | $180.00 | 0.70 | $126.00 |
| JH | Jill Harris | Paralegal | $160.00 | 20.20 | $3,232.00 |

NYU000116



LeClairRyan

A Virginia Professional Corporation
P.O. Box 2499
Richmond, Virginia 23218-2499

EIN NO: 41-2252451

Jolie Piniella
New York University School of Medicine
Office of Industrial Liaison
One Park Avenue, 6th Floor
New York, NY 10016-5802

March 12, 2013
File Number: 29527.0010
Invoice No: 515452

Matter: Mylan Appeal

## CURRENT BILLING THROUGH FEBRUARY 28, 2013

| | |
|---|---:|
| Fees for Professional Services | $2,038.00 |
| Expenses and Advances | $707.40 |
| Costs Incurred not Advanced | $0.00 |
| Less Payments Applied | $0.00 |
| **CURRENT BILL** | **$2,745.40** |
| | |
| **MONIES HELD IN TRUST** | **$0.00** |

THIS INVOICE IS PAYABLE UPON RECEIPT.

THE FIRM'S HOURLY RATES ARE REVIEWED ANNUALLY AND MAY
CHANGE EFFECTIVE JANUARY 1ST UNLESS OTHERWISE AGREED

FOR ALL BILLING INQUIRIES
PLEASE CONTACT THE ACCOUNTS RECEIVABLE DEPARTMENT – 1.888.783.2003
Client.billing@leclairryan.com

NYU000117

## PROFESSIONAL SERVICES

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 02/01/13 | Review and revise appeal appendix for filing. | APZ | **0.90** |
| 02/04/13 | Memos to co-counsel regarding Rule 33 disclosure to appeals court. Review and revise appeal appendix. | APZ | **0.80** |
| 02/04/13 | Review NYU opening and reply briefs to confirm cited Appendix pages are included in Joint Appendix and accompanying Table of Contents per A. Zappia. | CF | **2.30** |
| 02/04/13 | Review record cites cited in initial and reply brief and compare with proposed Joint Appendix. Draft e-mail to K. Robinson regarding revisions to Joint Appendix. | JH | **3.70** |
| 02/05/13 | Review filing with Federal Circuit regarding appeal appendix. | APZ | **0.20** |
| 02/08/13 | Review appendix filings in appeal. | APZ | **0.20** |
| | **Total Services:** | | **$1,930.00** |

### SERVICES RECAP

| INIT | NAME | TITLE | RATE | HOURS | AMOUNT |
|------|------|-------|------|-------|--------|
| APZ | Andrew P. Zappia | Shareholder | $440.00 | 2.10 | $924.00 |
| CF | Carla Ford | Paralegal | $180.00 | 2.30 | $414.00 |
| JH | Jill Harris | Paralegal | $160.00 | 3.70 | $592.00 |

### EXPENSES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/04/13 | Filing Fee Billable - Vendor: Counsel Press LLC - Prepare and file reply brief | $707.40 |
| | **TOTAL EXPENSES** | **$707.40** |

NYU000118


kwiktag* 156 637 350

H28760

# Invoice

**Counsel Press LLC**
SDS-12-2802
PO Box 86
Minneapolis, MN 55486-2802

| | |
|---|---|
| Invoice Number: | 0009037262 |
| Date: | 02/04/2013 |
| Fed. Tax ID: | 43-2070509 |
| Terms: | ON RECEIPT |

**Sold To**

LeClairRyan, A Professional Corp.
70 Linden Oaks

Suite 210
Rochester, NY 14625  USA

Attention:  Andrew P. Zappia, Esq.

File No.:  245715
Court:  USCOA - FC
Case Name:  The Research Foundation v. Mylan Pharma.

| For Reproduction of: | | | | Amount |
|---|---|---|---|---|
| | REPLY BRIEF | | | |
| | NON-CONFIDENTIAL - (3 copies) | | | |
| 1.00 | Preparation of Brief | @ | $315.00 | $315.00 |
| 2.00 | Additional Cover(s) | @ | $95.00 | $190.00 |
| 1.00 | Electronic File Production and Review | @ | $55.00 | $55.00 |
| 1.00 | File(s) Uploaded | @ | $25.00 | $25.00 |
| 1.00 | Filing of Documents | @ | $70.00 | $70.00 |

**07-RB**

This Invoice is Due Upon Receipt. Please Show Invoice Number on Check When Submitting Payment.

| | |
|---|---|
| Subtotal | $655.00 |
| Sales Tax | $52.40 |
| | $ 0.00 |
| Payment/Credit | $0.00 |
| **Balance** | **$707.40** |

NEW YORK, NY · WASHINGTON, DC · PHILADELPHIA, PA · LOS ANGELES, CA · CHICAGO, IL
BUFFALO, NY · RICHMOND, VA · BOSTON, MA · ISELIN, NJ · SYRACUSE, NY · ROCHESTER, NY · WALTON, NY

NYU000119



A Virginia Professional Corporation
P.O. Box 2499
Richmond, Virginia 23218-2499

EIN NO: 41-2252451

Jolie Piniella
New York University School of Medicine
Office of Industrial Liaison
One Park Avenue, 6th Floor
New York, NY 10016-5802

April 16, 2013
File Number: 29527.0010
Invoice No: 521094

Matter: Mylan Appeal

## CURRENT BILLING THROUGH MARCH 31, 2013

| | |
|---|---|
| Fees for Professional Services | $72.00 |
| Expenses and Advances | $0.00 |
| Costs Incurred not Advanced | $0.00 |
| Less Payments Applied | $0.00 |
| **CURRENT BILL** | **$72.00** |
| | |
| **MONIES HELD IN TRUST** | **$0.00** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**

**THE FIRM'S HOURLY RATES ARE REVIEWED ANNUALLY AND MAY
CHANGE EFFECTIVE JANUARY 1ST UNLESS OTHERWISE AGREED**

FOR ALL BILLING INQUIRIES
PLEASE CONTACT THE ACCOUNTS RECEIVABLE DEPARTMENT – **1.888.783.2003**
Client.billing@leclairryan.com

NYU000120

**PROFESSIONAL SERVICES**

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 03/11/13 | Review Pacer court dockets for 12-1523 Lead appeal and 09-184 lower court case against Mylan to confirm earliest ANDA case commenced per A. Zappia. | CF | **0.40** |
| | **Total Services:** | | **$72.00** |

**SERVICES RECAP**

| INIT | NAME | TITLE | RATE | HOURS | AMOUNT |
|------|------|-------|------|-------|--------|
| CF | Carla Ford | Paralegal | $180.00 | 0.40 | $72.00 |



**LECLAIRRYAN**

A Virginia Professional Corporation
P.O. Box 2499
Richmond, Virginia 23218-2499

EIN NO: 41-2252451

Jolie Piniella
New York University School of Medicine
Office of Industrial Liaison
One Park Avenue, 6th Floor
New York, NY  10016-5802

June 11, 2013
File Number:  29527.0010
Invoice No:  528866

Matter:  Mylan Appeal

## CURRENT BILLING THROUGH MAY 31, 2013

| | |
|---|---|
| Fees for Professional Services | $208.00 |
| Expenses and Advances | $0.00 |
| Costs Incurred not Advanced | $0.00 |
| Less Payments Applied | $0.00 |
| **CURRENT BILL** | **$208.00** |
| | |
| **MONIES HELD IN TRUST** | **$0.00** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**

**THE FIRM'S HOURLY RATES ARE REVIEWED ANNUALLY AND MAY
CHANGE EFFECTIVE JANUARY 1ST UNLESS OTHERWISE AGREED**

FOR ALL BILLING INQUIRIES
PLEASE CONTACT THE ACCOUNTS RECEIVABLE DEPARTMENT – **1.888.783.2003**
Client.billing@leclairryan.com

NYU000122

## PROFESSIONAL SERVICES

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 05/20/13 | Memo to client regarding oral argument date for appeal and review rules regarding same. | APZ | **0.40** |
| 05/21/13 | Review Pacer court docket and update internal docket with various dates from Oral Argument Order per A. Zappia. | JH | **0.20** |
| | **Total Services:** | | **$208.00** |

## SERVICES RECAP

| INIT | NAME | TITLE | RATE | HOURS | AMOUNT |
|------|------|-------|------|-------|--------|
| APZ | Andrew P. Zappia | Shareholder | $440.00 | 0.40 | $176.00 |
| JH | Jill Harris | Paralegal | $160.00 | 0.20 | $32.00 |

NYU000123



**LeCLAIRRYAN**

A Virginia Professional Corporation
P.O. Box 2499
Richmond, Virginia 23218-2499

EIN NO: 41-2252451

Jolie Piniella
New York University School of Medicine
Office of Industrial Liaison
One Park Avenue, 6th Floor
New York, NY  10016-5802

July 10, 2013
File Number:  29527.0010
Invoice No:  533045

Matter:  Mylan Appeal

## CURRENT BILLING THROUGH JUNE 30, 2013

| | |
|---|---:|
| Fees for Professional Services | $15,252.00 |
| Expenses and Advances | $1,659.37 |
| Costs Incurred not Advanced | $0.00 |
| Less Payments Applied | $0.00 |
| **CURRENT BILL** | **$16,911.37** |
| | |
| **MONIES HELD IN TRUST** | **$0.00** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**

**THE FIRM'S HOURLY RATES ARE REVIEWED ANNUALLY AND MAY
CHANGE EFFECTIVE JANUARY 1ST UNLESS OTHERWISE AGREED**

FOR ALL BILLING INQUIRIES
PLEASE CONTACT THE ACCOUNTS RECEIVABLE DEPARTMENT – **1.888.783.2003**
Client.billing@leclairryan.com

NYU000124

**PROFESSIONAL SERVICES**

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/05/13 | Review oral argument request form. Outline issues for appeal preparation. | APZ | **0.40** |
| 06/05/13 | Draft Response to Oral Argument Order. | JH | **0.40** |
| 06/06/13 | Review and file oral argument form. | APZ | **0.40** |
| 06/10/13 | Prepare hard copy work set of appeal briefs and record cites contained within briefs for review and use by A. Zappia. | JH | **1.00** |
| 06/11/13 | Prepare for oral argument. | APZ | **0.30** |
| 06/11/13 | Gather work copies of record cites cited in NYU's opening and reply briefs and Impax's response brief for review and use by A. Zappia. | JH | **6.60** |
| 06/12/13 | Review appeal brief to prepare for oral argument. | APZ | **1.00** |
| 06/12/13 | Continue to gather record cites cited in NYU's opening and reply appeal briefs and Impax's response brief for review and use by A. Zappia. | JH | **3.40** |
| 06/13/13 | Prepare for appeal arguments and memos regarding same. | APZ | **0.40** |
| 06/13/13 | Research regarding section 101 issue. | BCS | **4.20** |
| 06/13/13 | Continue to gather copies of record cites cited in NYU's opening and reply appeal briefs and Impax's response brief for review and use by A. Zappia in preparation for oral argument hearing. | JH | **6.40** |
| 06/14/13 | Review transcripts and case law regarding preparation for appeal argument. Review Amin patents to prepare for oral argument. | APZ | **1.20** |
| 06/14/13 | Perform online research in Westlaw and prepare hard copy work set of cases cited in NYU Brief, Impax Brief and NYU Reply for use and review by A. Zappia in preparation for oral argument before the Federal Circuit. | CF | **2.40** |
| 06/16/13 | Review Amin patents to prepare for oral argument. | APZ | **0.40** |
| 06/19/13 | Review appeal record to prepare for appeal argument. | APZ | **1.70** |
| 06/20/13 | Prepare for oral argument. | APZ | **0.30** |
| 06/20/13 | Research regarding law of nature exception to patentable subject matter. | BCS | **6.40** |
| 06/21/13 | Conference with B. Smith regarding tasks to complete for oral argument preparation. | APZ | **0.40** |
| 06/21/13 | Additional review of case law regarding 101 issue. | BCS | **1.20** |
| 06/22/13 | Review record on appeal to prepare for appeal argument. | APZ | **1.30** |
| 06/23/13 | Review trial transcript to prepare for appeal oral argument. | APZ | **2.50** |
| 06/24/13 | Review trial transcript to prepare for appeal oral argument. | APZ | **2.80** |
| 06/24/13 | Additional research regarding section 101 case law standards. | BCS | **2.80** |
| 06/25/13 | Additional research regarding section 101 issues. Draft memorandum summary. | BCS | **6.40** |
| 06/26/13 | Review 101 research to prepare for oral argument on appeal. Conference with B. Smith | APZ | **0.90** |

NYU000125

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | regarding same. | | |
| 06/26/13 | Final drafting of memorandum regarding section 101 issues for appeal. | BCS | **3.20** |
| 06/27/13 | Draft outline of appeal arguments. Review record on appeal for appeal argument. | APZ | **1.40** |
| 06/27/13 | Gather record cites for review and use by A. Zappia for oral argument. | JH | **0.30** |
| 06/28/13 | Review record to prepare for appeal argument. | APZ | **0.30** |
| 06/29/13 | Review record on appeal to prepare for oral argument. | APZ | **0.40** |
| | **Total Services:** | | **$15,252.00** |

### SERVICES RECAP

| INIT | NAME | TITLE | RATE | HOURS | AMOUNT |
|------|------|-------|------|-------|--------|
| APZ | Andrew P. Zappia | Shareholder | $440.00 | 16.10 | $7,084.00 |
| BCS | Bryan C. Smith | Associate | $200.00 | 24.20 | $4,840.00 |
| CF | Carla Ford | Paralegal | $180.00 | 2.40 | $432.00 |
| JH | Jill Harris | Paralegal | $160.00 | 18.10 | $2,896.00 |

### EXPENSES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/31/13 | Filing Fee - - Vendor: Counsel Press LLC - Prepare, file and serve reply brief. | $1,638.63 |
| 04/19/13 | Court Fees - Non-Filing | $1.20 |
| 05/01/13 | Court Fees - Non-Filing | $2.80 |
| 06/13/13 | Court Fees - Non-Filing | $3.00 |
| | Copies - 42 at 0.25 | $10.50 |
| | Postage | $3.24 |
| | **TOTAL EXPENSES** | **$1,659.37** |



A Virginia Professional Corporation
P.O. Box 2499
Richmond, Virginia 23218-2499

EIN NO: 41-2252451

Jolie Piniella
New York University School of Medicine
Office of Industrial Liaison
One Park Avenue, 6th Floor
New York, NY 10016-5802

July 10, 2013
File Number: 29527.0010
Invoice No: 533045

Matter: Mylan Appeal

## CURRENT BILLING THROUGH JUNE 30, 2013

| | |
|---|---|
| Fees for Professional Services | $15,252.00 |
| Expenses and Advances | $1,659.37 |
| Costs Incurred not Advanced | $0.00 |
| Less Payments Applied | $0.00 |
| **CURRENT BILL** | **$16,911.37** |
| | |
| **MONIES HELD IN TRUST** | **$0.00** |

REMITTANCE

**Please remit payment to LeClairRyan, P.O. Box 2499, Richmond , VA 23218-2499**
Or
**For Wire/ACH/Electronic Payments:**

Wells Fargo Bank N.A.
420 Montgomery Street
San Francisco, CA 94104
Please Reference Invoice or Matter Number(s).

Wire ABA Routing # 121000248
ACH ABA Routing # 051400549
LeClairRyan Operating Account # 2055303688350
Swift Code: WFBIUS6S

NYU000127

```
&a5L  &14E  (s013H                                                                              Page (1) 1
Run:     07/19/2013                  (s3b12HLeClair Ryan, A Professional Corporation (s0b13H    Fees Thru:  07/19/2013
Time:    11:20:47                    (s3b12HProforma Worksheet Number   786266   (s0b13H        Costs Thru: 07/19/2013
User:    mnobles
```

```
(s3b12HClient Information                                                        Aged Accounts Receivable  (s0b13H
File number:     29527.0010                                              Current                    16911.37
File Name:       29527.0010                                              30 Days                      208.00
Client Name:     New York University Office of Industrial Liaison        60 Days                        0.00
Matter Name 1:   Mylan Appeal                                            90 Days                        0.00
Matter Name 2:                                                           120+ Days                      0.00
Matter Name 3:                                                                                   ----------
                                                                         Total                      17119.37
```

```
(s3b12HBilling Address (s0b13H
Jolie Piniella                                  Phone:  --              Matter Unapplied Cash          0.00
New York University School of Medicine          Fax:    --             BAGTR Balance
Office of Industrial Liaison                    Email:                  CAGTR Balance
One Park Avenue, 6th Floor                                              CATR2 Balance
New York, NY 10016-5802                                                 COGTR Balance
                                                                       CTGTR Balance
                                                                       CTTR2 Balance
                                                                       DCGTR Balance
                                                                       DCTR2 Balance
                                                                       GENTR Balance
                                                                       MAGTR Balance
                                                                       MATR2 Balance
                                                                       MIGTR Balance
                                                                       NYGTR Balance
                                                                       NYTR2 Balance
                                                                       OVNTR Balance
                                                                       RELTR Balance
                                                                       VATR2 Balance
```

```
(s3b12HAttorneys/Allocations (s0b13H
Managing:     AP Zappia               100%
Billing:      ML Goldman              100%
Originating:  ML Goldman              100%
```

```
(s3b12HCurrent Proforma - 29527.0010 /Mylan Appeal                                      (s0b13H
(s3B              Recorded Value              Billing Value           Net Total         Revised Billing Value (s0B

Hours:              33.50                       33.50                   0.00                   33.50
Fees:            12172.00                    12172.00                   0.00                12172.00
Hard Costs:        443.07                      443.07                   0.00                  443.07
Soft Costs:          0.00                        0.00                   0.00                    0.00
                 --------                    --------               --------                --------
Total:           12615.07                    12615.07                   0.00                12615.07
```

```
( ) BILL COSTS AND FEES        ( ) FLAT FEE _____ + EXPENSES     ( ) FINAL BILL      ( ) FLAT FEE _____
( ) BILL FEES ONLY             ( ) WRITE-OFF                            ( ) CLOSE FILE      ( ) WRITE-OFF COSTS ONLY
( ) BILL COSTS ONLY            ( ) WRITE-OFF FEES ONLY                  ( ) HOLD            ( ) REMINDER STATEMENT
```

Approved By:  _____        Date:  _____

NYU000128

&a5L  &14E  (s013H
Run:     07/19/2013
Time:    11:20:47
User:    mnobles
                              (s3b12HLeClair Ryan, A Professional Corporation (s0b13H
                              (s3b12HProforma Worksheet Number   786266   (s0b13H
                                                                                    Page (2) 2
                                                                              Fees Thru:  07/19/2013
                                                                              Costs Thru: 07/19/2013

(s3b12HMatter Notes (s0b13H                                    (s3b12HMatter Billing Instructions (s0b13H

7/17/2012  29527.0087 has been transferred to
29527.0010 per request from S.Foster  chz

Date Opened:    Jul 16, 2012                 PO Number:
Location:       17                           Claim Number:
Department:     01                           eBilling Matter ID:
Practice:       12207                        Claims Rep:
Practice Desc:  Patent Litigation            Bill Template:       Single
Arrangement:    HRLY                         WH Time Layout:      H
Last Bill Date:            07/10/2013        WH Recap:            A
Maxium Billings:                             WH Atty Title:       2
Last Payment:              06/12/2013        E-bill:              N
Last Payment Amount:          72.00          Service Recap:
Fee Frequency:        M                      WH Prev Bal/Pymt:    S
Cost Frequency:       M                      WH Trust Bal:
Billing Other:                               Billing Other-NoShow:

---

(s3b12HUnbilled Fees - 29527.0010 /Mylan Appeal                        (s0b13H

(s3B

(s0B
(s3BTransaction Tkpr  Init   Date     Description

| (s0B | | | | | --------Recorded------- | | ----------Billed---------- (s0B | | |
| | | | | | Rate | Hours | Value | Hours | Value | Status |
|------|------|------|---------|-------------|------|-------|-------|-------|-------|--------|
| (s0B | | | | | | | | | | |
| (s0B 9189029 | 2473 | APZ | 07/01/13 | Revise argument outlines for appeal argument.  Conference with Galderma counsel regarding argument strategy. | 440.00 | 1.20 | 528.00 | 1.20 | 528.00 | B |
| (s0B 9191123 | 2473 | APZ | 07/02/13 | Prepare for appeal argument.  Revise outline of appeal argument. | 440.00 | 1.30 | 572.00 | 1.30 | 572.00 | B |
| (s0B 9194364 | 2473 | APZ | 07/03/13 | Review case law to prepare for appeal argument. | 440.00 | 1.00 | 440.00 | 1.00 | 440.00 | B |
| (s0B 9195122 | 2473 | APZ | 07/05/13 | Review case law to prepare for appeal argument. | 440.00 | 0.30 | 132.00 | 0.30 | 132.00 | B |
| (s0B 9201118 | 2473 | APZ | 07 06/13 | Review case law and record to prepare for oral argument. | 440.00 | 1.50 | 660.00 | 1.50 | 660.00 | B |
| (s0B | | | | | | | | | | |

NYU000129

Run:   07/19/2013                    (s3b12HLeClair Ryan, A Professional Corporation (s0b13H    Fees Thru:  07/19/2013
Time:  11:20:48                      (s3b12HProforma Worksheet Number   786266    (s0b13H      Costs Thru:  07/19/2013
User:  mnobles

(s3b12HUnbilled Fees - 29527.0010 /Mylan Appeal                                          (s0b13H

| (s3B (s3BTransaction | Tkpr | Init | Date | Description | Rate | --------Recorded-------- Hours | Value | ----------Billed-------- Hours | Value | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| (s0B 9202018 | 2473 | APZ | 07/08/13 | Review briefs, record, case law, and argument summaries to prepare for Federal Circuit argument.  Conference with Galderma counsel regarding same. | 440.00 | 6.70 | 2948.00 | 6.70 | 2948.00 | B |
| (s0B 9204093 | 2473 | APZ | 07/09/13 | Prepare for and conduct oral argument at Federal Circuit on appeal of invalidity and non-infringement finding. | 440.00 | 6.10 | 2684.00 | 6.10 | 2684.00 | B |
| (s0B 9208226 | 2473 | APZ | 07/11/13 | Conference with B. Smith regarding Mylan appeal status. | 440.00 | 0.30 | 132.00 | 0.30 | 132.00 | B |
| (s0B 9222051 | 2473 | APZ | 07/15/13 | Review letter from Federal Circuit.  Memos to client, co-counsel, and B. Smith regarding same. | 440.00 | 0.90 | 396.00 | 0.90 | 396.00 | B |
| (s0B 9225669 | 2798 | BCS | 07/15/13 | Review of federal circuit inquiry; initial review of record to prepare response. | 200.00 | 2.50 | 500.00 | 2.50 | 500.00 | B |
| (s0B 9222076 | 2473 | APZ | 07/16/13 | Memo to opposing counsel, client and B. Smith regarding letter to Federal Circuit. | 440.00 | 0.40 | 176.00 | 0.40 | 176.00 | B |
| (s0B 9225681 | 2798 | BCS | 07/16/13 | Additional review of record, e-mail correspondence re: items located in record. | 200.00 | 4.20 | 840.00 | 4.20 | 840.00 | B |
| (s0B 9223015 | 2473 | APZ | 07/17/13 | Draft response to letter from Federal Circuit regarding validity of dependent claims. Conference with B. Smith regarding same. Memo to opposing counsel regarding same. | 440.00 | 1.60 | 704.00 | 1.60 | 704.00 | B |
| (s0B 9225684 | 2798 | BCS | 07/17/13 | Preparing letter in response to federal circuit inquiry; preparing and checking parallel citations. | 200.00 | 2.80 | 560.00 | 2.80 | 560.00 | B |
| (s0B 9224749 | 2473 | APZ | 07/18/13 | Finalize and file letter to | 440.00 | 1.50 | 660.00 | 1.50 | 660.00 | B |

NYU000130

Run:   07/19/2013                    (s3b12HLeClair Ryan, A Professional Corporation (s0b13H   Fees Thru:  07/19/2013
Time:  11:20:48                      (s3b12HProforma Worksheet Number   786266   (s0b13H      Costs Thru:  07/19/2013
User:  mnobles

---

(s3b12HUnbilled Fees - 29527.0010 /Mylan Appeal                                   (s0b13H

| (s3B (s0B Transaction | Tkpr | Init | Date | Description | --------Recorded-------- Rate | Hours | Value | ----------Billed-------- Hours | Value | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Federal Circuit regarding inquiry regarding record support of validity arguments and memos regarding same. | | | | | | |
| (s0B 9225685 | 2798 | BCS | 07/18/13 | Revising letter to federal circuit; preparing exhibits. | 200.00 | 1.20 | 240.00 | 1.20 | 240.00 | B |
| | | | | | | | -------- 12172.00 | | -------- 12172.00 | |

Status Legend:   B=Billable; BNC=Bill No Charge; BNP=Bill No Print; FF=Fixed Fee; NB=Nonbillable; H=Hold (permanent); E=Exclude;
                 P=Purge; PB= Purge Bill

---

(s3b12HTimekeeper Summary - 29527.0010 /Mylan Appeal                              (s0b13H

| (s3B (s3B (s0B' (s3B (s0B (s3B (s0B | Timekeeper | -----------Recorded------------ Hours | Rate | Value | ------------Billing------------ (s0B Hours | Rate | Value (s0B |
|---|---|---|---|---|---|---|---|
| 2473 | Andrew P. Zappia | 22.80 | 440.00 | 10032.00 | 22.80 | 440.00 | 10032.00 |
| 2798 | Bryan C. Smith | 10.70 | 200.00 | 2140.00 | 10.70 | 200.00 | 2140.00 |
| | | | | -------- 12172.00 | | | -------- 12172.00 |

---

(s3b12HUnbilled Costs - 29527.0010 /Mylan Appeal                                  (s0b13H

| (s3B Transaction (s0B | Type | Date | Description | Quantity | Unit Cost | Recorded Value | Billing Value | Status |
|---|---|---|---|---|---|---|---|---|
| (s3BSOFT COSTS (s0B | | | | | | | | |
| (s3BHARD COSTS (s0B | | | | | | | | |
| 4336211 | OVEXML | 07/05/13 | Overnight Express Mail - Vendor: Federal Express - Recipient: Andy Zappia, Visiting Attorney Tracking Number: 796164468268 Invoice: 233812563 | 1.00 | 28.03 | 28.03 | 28.03 | B |

NYU000131

Run:   07/19/2013                   (s3b12HLeClair Ryan, A Professional Corporation (s0b13H        Fees Thru:   07/19/2013
Time:  11:20:50                     (s3b12HProforma Worksheet Number  786266   (s0b13H             Costs Thru:  07/19/2013
User:  mnobles

(s3b12HUnbilled Costs - 29527.0010 /Mylan Appeal                                      (s0b13H  (s3B

|  | | | | | | Recorded | Billing | |
| Transaction | Type | Date | Description | Quantity | Unit Cost | Value | Value | Status |
|---|---|---|---|---|---|---|---|---|

(s0B
(s3BHARD COSTS (s0B

| | | | Voucher:  447680 | | | | | |
| | | | Payee:   Federal Express | | | | | |
| | | | Check #: | | | | | |
| 4336693 | BSNMLS | 07/08/13 | Business Meals Lunch - Andrew P. Zappia, Jul 08, 2013 Travel to Washington for NYU appeal oral argument Naan & Beyond | 1.00 | 9.90 | 9.90 | 9.90 | B |
| | | | Invoice:  0391737107161850 | | | | | |
| | | | Voucher:  448043 | | | | | |
| | | | Payee:   Andrew P. Zappia | | | | | |
| | | | Check #:  24703 | | | | | |
| 4336694 | TRAVEL | 07/08/13 | Travel - Ground Transportation Taxi - Andrew P. Zappia, Jul 08, 2013 Travel to Washington for NYU appeal oral argument from airport to hotel | 1.00 | 20.00 | 20.00 | 20.00 | B |
| | | | Invoice:  0391737107161850 | | | | | |
| | | | Voucher:  448043 | | | | | |
| | | | Payee:   Andrew P. Zappia | | | | | |
| | | | Check #:  24703 | | | | | |
| 4336695 | TRAVEL | 07/08/13 | Travel - Ground Transportation Tips - Andrew P. Zappia, Jul 08, 2013 Travel to Washington for NYU appeal oral argument | 1.00 | 2.00 | 2.00 | 2.00 | B |
| | | | Invoice:  0391737107161850 | | | | | |
| | | | Voucher:  448043 | | | | | |
| | | | Payee:   Andrew P. Zappia | | | | | |
| | | | Check #:  24703 | | | | | |
| 4336697 | BSNMLS | 07/09/13 | Business Meals Lunch - Andrew P. Zappia, Jul 09, 2013 Travel to Washington for NYU appeal oral argument Five Guys | 1.00 | 9.88 | 9.88 | 9.88 | B |
| | | | Invoice:  0391737107161850 | | | | | |
| | | | Voucher:  448043 | | | | | |
| | | | Payee:   Andrew P. Zappia | | | | | |
| | | | Check #:  24703 | | | | | |
| 4336696 | HOTLCH | 07/09/13 | Travel - Hotel Charges | 1.00 | 342.36 | 342.36 | 342.36 | B |
| | | | Invoice:  0391737107161850 | | | | | |
| | | | Voucher:  448043 | | | | | |
| | | | Payee:   Andrew P. Zappia | | | | | |
| | | | Check #:  24703 | | | | | |
| 4336698 | TRAVEL | 07/09/13 | Travel - Ground Transportation Taxi - Andrew P. Zappia, Jul 09, 2013 Travel to Washington for NYU appeal oral argument to Reagan | 1.00 | 30.90 | 30.90 | 30.90 | B |
| | | | Invoice:  0391737107161850 | | | | | |
| | | | Voucher:  448043 | | | | | |
| | | | Payee:   Andrew P. Zappia | | | | | |
| | | | Check #:  24703 | | | | | |

Run:    07/19/2013           (s3b12HLeClair Ryan, A Professional Corporation (s0b13H      Fees Thru:  07/19/2013
Time:   11:20:51            (s3b12HProforma Worksheet Number  786266   (s0b13H        Costs Thru:  07/19/2013
User:   mnobles

---

(s3b12HUnbilled Costs - 29527.0010 /Mylan Appeal                                    (s0b13H
(s3B

|                              |                | Recorded | Billing |
|---|---|---|---|
| Transaction  Type    Date    Description | Quantity  Unit Cost | Value | Value |
| (s0B | | | |

TOTAL COSTS:                                                                  443.07        443.07

Status Legend:  B=Billable; BNC=Bill No Charge; BNP=Bill No Print; FF=Fixed Fee; NB=Nonbillable; H=Hold (permanent); E=Exclude;
                P=Purge; PB= Purge Bill

---

(s3b12HCost Summary - 29527.0010 /Mylan Appeal                              (s0b13H
(s3B                                                    Recorded        Billing (s0B

SOFT COSTS
==========

HARD COSTS
==========
      OVEXML    Overnight Express Mail              28.03         28.03
      BSNMLS    Business Meals                       9.90          9.90
      TRAVEL    Travel - Ground Transportation      22.00         22.00
      HOTLCH    Travel - Hotel Charges             342.36        342.36
      BSNMLS    Business Meals                       9.88          9.88
      TRAVEL    Travel - Ground Transportation      30.90         30.90
                                                 ----------    ----------
                                                   443.07        443.07

NYU000133